Chris **ROBINETTE, Plaintiff–Appellant,**

v.

**ASPEN SKIING COMPANY, L.L.C., a Colorado limited liability company, Defendant–Appellee.**

No. 09–1223.

United States Court of Appeals, Tenth Circuit.

Jan. 25, 2010.

Scott R. Larson, Esq., Scott R. Larson, P.C., Denver, CO, for Plaintiff–Appellant.

Michael S. Beaver, Rachel A. Yates, Holland & Hart LLP, Greenwood Village, CO, for Defendant–Appellee.

Before TACHA, ALARCÓN,* and TYMKOVICH, Circuit Judges.

the Ninth Circuit, sitting by designation.

**ORDER AND JUDGMENT**[**]

DEANELL REECE TACHA, Circuit Judge.

Plaintiff-appellant Chris Robinette brought this action against Aspen Skiing Company, L.L.C. ("Aspen") seeking damages for injuries he sustained in a snowboarding accident involving a snowmobile that was operated by an Aspen employee. The district court granted Aspen's motion for summary judgment because Mr. Robinette had entered into an exculpatory agreement with Aspen and had assumed "all risks of skiing/riding." Mr. Robinette now appeals the district court's grant of summary judgment, contending that the exculpatory agreement is unenforceable because: (1) it purports to cover reckless conduct; (2) it violates public policy; and (3) its terms are unclear and ambiguous.

Mr. Robinette did not raise a claim of recklessness in the district court; therefore, he cannot do so on appeal absent extraordinary circumstances not present here. *McDonald v. Kinder–Morgan, Inc.*, 287 F.3d 992, 999 (10th Cir.2002). Furthermore, our review of the record, the parties' appellate materials, and the relevant legal authority compels us to agree with the decision reached by the district court on Mr. Robinette's remaining claims. Accordingly, for the reasons articulated by the district court in its order dated April 23, 2009, we AFFIRM.

---

** This order and judgment is not binding precedent except under the doctrines of law of the case, res judicata and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.